**SECURITIES and EXCHANGE COMMISSION, Plaintiff—Appellee,**

Ernest Bustos, Intervenor—Appellant,

v.

**Paul S. RUBERA, Defendant.**

**No. 09–35655.**

United States Court of Appeals, Ninth Circuit.

Submitted July 20, 2010.*

Filed Jan. 27, 2011.

Neil Evans, Assistant U.S., Office of the U.S. Attorney, Portland, OR, Karen Lynn Matteson, Securities & Exchange Commission, Los Angeles, CA, Leslie Elizabeth Smith, SEC–Securities & Exchange Commission, Washington, DC, for Plaintiff–Appellee.

Ernest Bustos, San Antonio, TX, pro se.

Paul S. Rubera, East Granby, CT, pro se.

Before: HUG, SKOPIL and BEEZER, Circuit Judges.

**MEMORANDUM ★★**

Intervenor–Appellant Ernest Bustos ("Bustos") appeals pro se an order of the district court holding him in contempt for failure to obey the court's Order to Show Cause. We have jurisdiction pursuant to 28 U.S.C. § 1291,[1] and we affirm the dis-

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

★★ This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

1. "Once the finding of contempt has been made and a sanction imposed, the order has

trict court.

Bustos is not a party to the ongoing receivership. *See SEC v. Ross,* 504 F.3d 1130, 1140–43 (9th Cir.2007). Accordingly, he may appeal the contempt order and thereby challenge the district court's authority to issue the underlying show cause order. *See Perry v. Schwarzenegger,* 602 F.3d 976, 979 (9th Cir.2010) (noting a nonparty seeking to challenge a court's order may do so "only by electing to ignore the order and appealing any ensuing contempt citation").

[■] We conclude the district court had jurisdiction to issue the Order to Show Cause. Bustos brought himself within the district court's jurisdiction by committing seven purposeful acts in the forum that gave rise to this action. *McGee v. Int'l Life Ins. Co.,* 355 U.S. 220, 223, 78 S.Ct. 199, 2 L.Ed.2d 223 (1957) (stating that a single action in the forum can be enough if it is the basis for the cause of action). Moreover, the district court had the inherent authority to determine if Bustos was using the court's docketing system to perpetuate a fraud. *Cf. Young v. U.S. ex rel. Vuitton et Fils S.A.,* 481 U.S. 787, 798, 107 S.Ct. 2124, 95 L.Ed.2d 740 (1987); *see also Int'l Union, United Mine Workers of Am. v. Bagwell,* 512 U.S. 821, 831–33, 114 S.Ct. 2552, 129 L.Ed.2d 642 (1994). Finally, we conclude the district court did not abuse its discretion by holding Bustos in contempt and imposing sanctions based on Bustos' failure to comply with the Show

Cause Order. *See Irwin v. Mascott,* 370 F.3d 924, 931–32 (9th Cir.2004).

**AFFIRMED.**[2]

---

acquired all the elements of operativeness and consequences necessary to be possessed by any judicial order to enable it to have the status of a final decision under § 1291." *Shuffler v. Heritage Bank,* 720 F.2d 1141, 1145 (9th Cir.1983).

2. We deny Bustos's pending "Request for Emergency Injunctive Relief." Without a

new notice of appeal, we lack jurisdiction to review post-judgment orders. *Cf. Hilao v. Estate of Marcos,* 103 F.3d 762, 764 (9th Cir.1996).